Jeffrey J. FREY; April MacFadden
Frey, Plaintiffs–Appellants

v.

Charles BORDIS IV; Jennifer Sekul
Harris; Thomas A. Pritchard; Billy
Parlin; Glenn Barlow; Neil Harris;
Randy Pierce; Pamela Thereasa Daw-
sey MacFadden, Defendants–Appel-
lees.

No. 07–60779
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 14, 2008.

Before JOLLY, DENNIS, and PRADO,
Circuit Judges.

PER CURIAM: *

Before us is an appeal of a district
court's decision to dismiss Plaintiffs' claims
against certain defendants. For the fol-
lowing reasons, we AFFIRM.

## I. FACTUAL AND PROCEDURAL BACKGROUND

This case arises out of a dispute among
the family members of Robin Cooper and
Joy MacFadden, who died in 1999 and
2000, respectively, and whose estates were
probated in a Chancery Court in Mississip-
pi. Plaintiff–Appellant April MacFadden
Frey is the daughter of the decedents, and
Plaintiff–Appellant Jeffrey Frey is April's
husband. Together, Plaintiffs assert
claims against four attorneys (Defendants–
Appellees Charles Bordis IV, Jennifer Se-
kul Harris, Thomas Pritchard, and Billy
Parlin), three Chancellors (Defendants–
Appellees Glenn Barlow, Neil Harris, and
Randy Pierce), and Defendant–Appellee
Pamela MacFadden, who is the wife of
April's brother Luther. Luther was the
original executor for the estates of the
decedents. Plaintiffs assert that, through
various legal processes, Defendants have

---

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

defrauded April out of her rightful inheritance. Because the means allegedly used to deprive April of her inheritance are not relevant to this appeal, we will not repeat the specific factual allegations here.

As a result of their dissatisfaction with the probate proceedings, Plaintiffs filed this suit pro se in federal court, bringing claims pursuant to 42 U.S.C. § 1983, including violations of the First and Fourteenth Amendments to the United States Constitution and Sections Fourteen, Twenty–Four, Twenty–Five, and Thirty–Five of the Mississippi Constitution. In lieu of an answer, Chancellors Barlow, Harris, and Pierce filed a motion to dismiss on the grounds of sovereign immunity, absolute judicial immunity, and *Younger* abstention. In response, Plaintiffs amended their complaint to make clear that they were suing the Chancellors in their individual capacities only.

The Chancellors filed another motion on July 10, 2007, re-urging the district court to dismiss Plaintiffs' claims against them. Plaintiffs did not file a response, and the district court granted the motion on August 2, 2007. The district court's basis for the decision was Local Rule 7.2(C)(2) of the Uniform Local Rules of the United States District Courts for the Northern District of Mississippi and the Southern District of Mississippi. Local Rule 7.2(C)(2) provides that "[i]f a party fails to respond to any motion, other than a motion for summary judgment, within the time allotted, the court may grant the motion as unopposed."

On August 6, 2007, which was four days after the district court granted the Chancellor's motion, Plaintiffs filed a motion to quash and set aside the Chancellors' motion to dismiss. On August 10, Plaintiffs filed a motion for rehearing and to set aside the district court's order dismissing the Chancellors. Without waiting to see if the Chancellors intended to timely respond to the motions, the district court denied the motions, reasoning that Plaintiffs had not met the standard set forth in Rule 59(e) of the Federal Rules of Civil Procedure and, alternatively, that the Chancellors were entitled to sovereign and judicial immunity.

On September 7, 2007, the district court dismissed Plaintiffs' claims against the remaining defendants sua sponte and without prior notice.[1] The district court stated that it lacked subject matter jurisdiction over the remaining claims because the claims were not federal, noting that the remaining defendants were private citizens and not state actors subject to liability under § 1983. Plaintiffs filed a timely notice of appeal, and we have jurisdiction pursuant to 28 U.S.C. § 1291. We review the grant of a motion to dismiss de novo. *Chiras v. Miller*, 432 F.3d 606, 610 (5th Cir.2005).

## II. DISCUSSION

Turning first to the district court's dismissal of the Chancellors, we note that, had the district court rested solely on Local Rule 7.2(C)(2), we might have been compelled to reverse. Although the district court's dismissal was without prejudice, we have never approved of the automatic grant of dispositive motions based on a party's failure to respond. *See Johnson v. Pettiford*, 442 F.3d 917, 918 (5th Cir.2006) (per curiam). Instead, we typically require a "clear record of delay or contumacious conduct" before dismissal is appropriate. *Id.* at 919 (internal quotation marks omitted). There was no such delay in this case, as Plaintiffs' response was only a few days past due and Plaintiffs had

---

1. The remaining defendants had not yet appeared in the case.

not violated any other rule of the court. However, because the district court eventually identified alternative grounds for its dismissal, we need not rest our decision on this local rule.

The alternative grounds for the district court's decision were sovereign immunity and absolute judicial immunity. Because Plaintiffs specified in their first amended complaint that they sought relief against the Chancellors only in their individual capacities, we consider whether the Chancellors are entitled to judicial immunity.[2] It is well established that "judges defending against § 1983 actions enjoy absolute immunity from damages liability for acts performed in their judicial capacities." *Sup.Ct. of Va. v. Consumers Union of the U.S., Inc.,* 446 U.S. 719, 734–35, 100 S.Ct. 1967, 64 L.Ed.2d 641 (1980); *Bauer v. Texas,* 341 F.3d 352, 357 (5th Cir.2003) ("Judges enjoy absolute immunity from liability for judicial or adjudicatory acts."); *Vinson v. Prather,* 879 So.2d 1053, 1057 (Miss.Ct.App.2004). In this case, Plaintiffs' claims against the Chancellors regard rulings that the Chancellors made while acting in their capacities as judges on the Chancery Court. The Chancellors are, thus, entitled to absolute judicial immunity.

Plaintiffs' argument on appeal consists of urging this court to abolish the doctrines of sovereign immunity and absolute judicial immunity. Even were we inclined to do so, we lack the power to overturn years of settled precedent from this court and the Supreme Court. *See United States v. Rodriguez–Jaimes,* 481 F.3d 283, 288 (5th Cir.2007) ("Absent an en banc or intervening Supreme Court decision, one panel of this court may not overrule a prior panel's decision."). Consequently, the district court was correct to dismiss Plaintiffs' claims against the Chancellors.

Plaintiffs provide no argument regarding whether the district court properly dismissed the remaining defendants for lack of subject matter jurisdiction under Rule 12(h)(3) of the Federal Rules of Civil Procedure; therefore, Plaintiffs have waived any argument on that ground. *See Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993). We would be remiss, however, if we did not note that the district court erred by concluding that it lacked subject matter jurisdiction over the remaining claims. Regardless of whether the remaining claims were based on state law rather than federal law, the district court retained supplemental jurisdiction over them pursuant to 28 U.S.C. § 1367. *See Arbaugh v. Y & H Corp.,* 546 U.S. 500, 514, 126 S.Ct. 1235, 163 L.Ed.2d 1097 (2006); *Baker v. Farmers Elec. Coop., Inc.,* 34 F.3d 274, 283 (5th Cir.1994); *see also Hefner v. Alexander,* 779 F.2d 277, 281 (5th Cir.1985). Therefore, the dismissal of any state law claims should have been based on the district court's discretion pursuant to 28 U.S.C. § 1367(c)(3), and not Rule 12(h)(3).[3] This error, however, does not require reversal.

---

**2.** To the extent Plaintiffs still seek relief against the Chancellors in their official capacities, we agree with the district court that such suits are barred by sovereign immunity. *See McCarthy ex rel. Travis v. Hawkins,* 381 F.3d 407, 412 (5th Cir.2004) ("[T]he principle of state-sovereign immunity generally precludes actions against state officers in their official capacities....").

**3.** It is also unclear that only state law claims remained, as Plaintiffs' first amended complaint grouped all of the claims and defendants together. Although the district court was likely correct that Plaintiffs would not be able to establish any federal claims against the remaining defendants, its conclusion was more along the lines of a decision under Rule 12(b)(6) that Plaintiffs' complaint failed to state a claim against the defendants. While a district court can make such a ruling sua

Therefore, for the foregoing reasons, we AFFIRM the judgment of the district court.

AFFIRMED.

sponte, it usually must give the opposing party notice and an opportunity to respond, neither of which was done in this case. *See Carroll v. Fort James Corp.,* 470 F.3d 1171, 1177 (5th Cir.2006). Again, though, Plaintiffs waived any argument on this ground by failing to brief it.